Jose **ENRIQUEZ**, individually and on behalf of other persons similarly situated who were employed by Cherry Hill Market Corp. and/or Cherry Hill Gourmet, Inc. and/or David Isaev or any other entities affiliated with or controlled by Cherry Hill Market Corp. and/or Cherry Hill Gourmet, Inc. and David Isaev, Plaintiffs,

v.

**CHERRY HILL MARKET CORP.** and Cherry Hill Gourmet, Inc. and David Isaev and/or any other entities affiliated with or controlled by Cherry Hill Market Corp. and/or Cherry Hill Gourmet, Inc. and/or David Isaev, Defendants.

Case No. 10–CV–5616 (FB)(MDG).

United States District Court,
E.D. New York.

Signed Sept. 30, 2013.

Order Denying Reconsideration
June 25, 2014.

Ladonna Lusher, Esq., Virginia and Ambinder, LLP, New York, NY, for the Plaintiffs.

Michael J. Mauro, Esq., Milman Labuda Law Group, PLLC, Lake Success, NY, for the Defendants.

### MEMORANDUM AND ORDER

BLOCK, Senior District Judge:

José Enriquez alleges that his former employer, Cherry Hill Market Corp., Cherry Hill Gourmet, Inc., and/or David Isaev (collectively, "Cherry Hill"), failed to pay him in accordance with the minimum-wage, overtime and spread-of-hours provisions of state law. *See* N.Y. Comp.Codes R. & Regs. tit. 12, §§ 142–2.1, 142–2.2, 142–2.4. In addition to pursing his own claims, he seeks to represent a class consisting of "all current and former employees of Cherry Hill Market Corp. and/or Cherry Hill Gourmet, Inc., who performed supermarket-related jobs from December 3, 2004 until present." Pls.' Mem. of Law at 1. Accordingly, he moves to certify that proposed class pursuant to Federal Rule of Civil Procedure 23. For the following reasons, the motion is denied.[1]

### I

■ "A district judge is to assess all of the relevant evidence admitted at the class certification stage[.]" *In re Initial Public Offerings Sec. Litig.*, 471 F.3d 24, 42 (2d Cir.2006). In so doing, the judge must resolve any relevant factual disputes, even on issues that overlap the merits of the underlying claim. *See id.* at 41. The following factual background is presented with those standards in mind.

### A. Named Plaintiff

Cherry Hill operates two gourmet grocery stores in Brooklyn. Enriquez worked at both stores between November 2008 and November 2010, primarily as a grocery stocker. He attests that he worked twelve-hour shifts at least six days a week—a total of 72 hours per week, that his starting pay was $280 a week, and that he was making $400 a week by the time he left Cherry Hill's employ. By contrast, payroll records produced by Cherry Hill reflect that, during the period from September 6, 2010, to November 14, 2010, Enriquez worked an average of 54 hours per week and was paid $450 per week.

### B. Opt–In Plaintiffs

Three other individuals opted in to the FLSA collective action. Although their claims were later dismissed for failure to participate in discovery, *see Enriquez v. Cherry Hill Market Corp.*, 2012 WL 6626008 (E.D.N.Y. Dec. 20, 2012) (adopting report and recommendation), they nonetheless fall within the definition of the proposed class. Of the three, one—Emilio Yax Lopez—has submitted a declaration in support of class certification.

Like Enriquez, Emilio Yax Lopez worked as a grocery stocker between November 2008 and November 2010. He at-

---

1. Enriquez further alleges that Cherry Hill violated the federal Fair Labor Standards Act ("FLSA"), 29 U.S.C. §§ 201–19. The Court previously conditionally certified the FLSA as-

pect of the case as a collective action. *See Enriquez v. Cherry Hill Market Corp.*, 2012 WL 440691 (E.D.N.Y. Feb. 10, 2012).

tests that he worked 72 hours per week, and that his pay ranged from $350 to $450 per week.

## C. Other Employees

During discovery, Cherry Hill disclosed a list of its employees for 2009–2010. The list includes 121 names. Payroll records are available for five of those employees for the period from September 6, 2010, to December 5, 2010, and reflect work weeks ranging from 61 to 72 hours per week, and weekly pay ranging from $450 to $666. The employee list and payroll records generally corroborate Enriquez's claim that "no less than 70" of his co-workers worked similar shifts for similar pay. Decl. of José Enriquez ¶¶ 7, 9; *see also id.* ¶ 10 ("My co-workers and I would regularly speak about how much money we made and that we were not paid overtime wages at time and one half for the hours we worked over 40.").

Former Cherry Hill employee Santiago Godinez (a/k/a Santiago Basurto) submitted a declaration in support of class certification. He attests that, between November 2007 and October 2012, he worked at least 60 hours per week in the flower department for pay that ranged from $600 to $700. The declaration of another employee, Solomon Romero, attests that he was "always ... paid properly for all hours I have works for Cherry Hill Market including any overtime hours." Decl. of Solomon Romero ¶ 12. In a separate declaration, however, Romero attests that a Cherry Hill manager pressured him to sign the earlier declaration. Other employees have made similar claims. Cherry Hill's management denies pressuring any employees to sign anything.

## II

"In determining whether class certification is appropriate, a district court must first ascertain whether the claims meet the preconditions of [Federal Rule of Civil Procedure] 23(a) of numerosity, commonality, typicality, and adequacy." *See Teamsters Local 445 Freight Div. Pension Fund v. Bombardier, Inc.,* 546 F.3d 196, 201–02 (2d Cir.2008). "It may then consider granting class certification where it 'finds that the questions of law or fact common to class members predominate over any questions affecting only individual members, and that a class action is superior to other available methods for fairly and efficiently adjudicating the controversy.'" *Id.* (quoting Fed.R.Civ.P. 23(b)(3)). Rule 23 demands a "rigorous analysis." *Public Offerings Sec. Litig.,* 471 F.3d at 33 (quoting *General Tel. Co. v. Falcon,* 457 U.S. 147, 161, 102 S.Ct. 2364, 72 L.Ed.2d 740 (1982)); *see also American Express Co. v. Italian Colors Restaurant,* —— U.S. ——, 133 S.Ct. 2304, 2310, 186 L.Ed.2d 417 (2013) ("The Rule imposes stringent requirements for certification that in practice exclude most claims.").

It is helpful at the outset to recall the purpose behind Rule 23's "stringent requirements." The Supreme Court's recent decision in *Wal–Mart Stores, Inc. v. Dukes,* —— U.S. ——, 131 S.Ct. 2541, 180 L.Ed.2d 374 (2011), provides a concise summary:

> The class action is an exception to the usual rule that litigation is conducted by and on behalf of the individual named parties only. In order to justify a departure from that rule, a class representative must be part of the class and possess the same interest and suffer the same injury as the class members. Rule 23(a) ensures that the named plaintiffs are appropriate representatives of the class whose claims they wish to litigate. The Rule's four requirements—numerosity, commonality, typicality, and adequate representation—effectively limit

the class claims to those fairly encompassed by the named plaintiff's claims.

Cherry Hill argues that Enriquez cannot meet the numerosity, commonalty and typicality requirements of Rule 23(a), or the predominance/superiority requirement of Rule 23(b)(3). In the alternative, it argues that the class certification motion was not timely.

## A. Rule 23(a)(1): Numerosity

■ It is undisputed that Cherry Hill had at least 121 employees in 2009–2010. A class with more than 40 members presumptively satisfies the numerosity requirement. *See Consolidated Rail Corp. v. Town of Hyde Park,* 47 F.3d 473, 483 (2d Cir.1995).

■ Cherry Hill argues that it is not necessarily true that each of its 121 employees has wage-and-hour claims. In support, it cites the low number of opt-ins to the FLSA collective action. However, "[t]he policy at the very core of the class action mechanism is to overcome the problem that small recoveries do not provide the incentive for any individual to bring a solo action prosecuting his or her rights." *Amchem Prods., Inc. v. Windsor,* 521 U.S. 591, 617, 117 S.Ct. 2231, 138 L.Ed.2d 689 (1997) (quoting *Mace v. Van Ru Credit Corp.,* 109 F.3d 338, 344 (7th Cir.1997)). While the FLSA opt-in requirement is not onerous, it is still a barrier. Accordingly, the Court declines to infer that the low number ˙of opt-ins means that most employees have been satisfied with their wages. Moreover, any individual employees who truly are satisfied retain the right to opt out of the class. *See Iglesias–Mendoza v. La Belle Farm, Inc.,* 239 F.R.D. 363, 367 (S.D.N.Y.2007) (noting the distinction between Rule 23's opt-out procedure and the FLSA's opt-in procedure).

## B. Rule 23(a)(2) and (3): Commonality/Typicality

■ Rule 23(a)(2) requires a plaintiff to show that "there are questions of law or fact common to the class." Rule 23(a)(3) requires a plaintiff to show that his or her claims "are typical of the claims . . . of the class." The commonality and typicality requirements "tend to merge" into a single inquiry: "[W]hether the named plaintiff's claim and the class claims are so interrelated that the interests of the class members will be fairly and adequately protected in their absence." *Dukes,* 131 S.Ct. at 2551 n. 5 (quoting *Falcon,* 457 U.S. at 157 n. 13, 102 S.Ct. 2364).

The commonality/typicality test has traditionally been described as "easily satisfied" by a single common issue. 5 James Wm. Moore et al., *Moore's Federal Practice* § 23.23[2] (3d ed.1997); *see also* 1 Alba Conte & Herbert B. Newberg, *Newberg on Class Actions* § 3.10 (4th ed. 2002) ("[T]here need only be a single issue common to all members of the class. Therefore, this requirement is easily met in most cases." (footnotes omitted)).

■ That said, not just any issue will suffice. "[A]ny competently crafted class complaint literally raises common questions." *Dukes,* 131 S.Ct. at 2551 (citation and internal quotation marks omitted). To obtain class certification, the plaintiff must demonstrate that "the class members 'have suffered the same injury.'" *Id.* (quoting *Falcon,* 457 U.S. at 157, 102 S.Ct. 2364). "This does not mean merely that they have all suffered a violation of the same provision of law." *Id.* Rather, the class claims "must depend upon a common contention . . . of such a nature that it is capable of classwide resolution—which means that determination of its truth or falsity will resolve an issue that is central to the validity of each one of the claims in one stroke." *Id.*

■ Enriquez offers the following as common issues of fact:

(a) Whether Defendants paid the members of the class the hourly rate of pay required by New York ... Law?

(b) Whether Defendants paid members of the class for all hours worked?

(c) Whether Defendants paid members of the class overtime compensation for all hours worked over 40 each week?

(d) Whether Defendants paid members of the class spread of hours compensation for all days in which more than 10 hours were worked?

(e) Whether Defendants failed to maintain or generate accurate records of the hours worked by the proposed class members?

Pls.' Mem. of Law at 9. The phrasing of those questions reflects a fundamental misunderstanding of the commonality/typicality requirement. To warrant class certification, the *named plaintiff's* claim must have an issue in common with the claim of the other class members. How Cherry Hill treated "members of the class" is simply not an issue on Enriquez's claim. To see why, consider how his claim would unfold at trial. The factfinder would, in essence, be asked to determine (a) how many hours *Enriquez* worked in a particular week, and (b) how much *he* was paid in that week. The rest is algebra.[2] More importantly, the answers to those questions are unique to Enriquez, and would not, therefore, resolve the claims of any other class member—even if Enriquez is correct that Cherry Hill systemically underpaid all of its employees.

By way of contrast, consider *Cuevas v. Citizens Financial Group, Inc.*, 283 F.R.D. 95 (E.D.N.Y.2012), a wage-and-hour case in which the plaintiff claimed that the defendant improperly classified its assistant bank managers as exempt employees. *See id.* at 96. The Court concluded that the classification presented a common question, notwithstanding a factual dispute as to variations in job duties. *See id.* at 98. The Second Circuit vacated on the ground that a determination as to class certification required resolving that dispute. *See Cuevas v. Citizens Fin. Group, Inc.*, 526 Fed.Appx. 19, 21–22 (2d Cir.2013) (summary order). It noted, however, that misclassification of employees as exempt is appropriate for classwide resolution as long as there is adequate evidence that the class members' jobs "were similar in ways material to the establishment of exemption criteria." *Id.* at 22 (quoting *Myers v. Hertz Corp.*, 624 F.3d 537, 549 (2d Cir. 2010)).

The difference between Cuevas and Enriquez is this: As part of his individual claim, Cuevas would have to prove that he was improperly classified as exempt. If the Court were to find that all assistant bank managers performed materially similar duties, resolution of that individual claim would have obviated the need to relitigate the issue for each assistant bank manager. All class members would have benefitted from the adjudication had he succeeded, and would have been bound by it had he failed. Adjudication of Enriquez's claim, on the other hand, would not establish the pay or hours of any other employee. It would not, in Justice Scalia's

---

**2.** Enriquez's effective pay rate is $P/(40+1.5*(H-40))$, where $P$ is total pay for a particular week and $H$ is total hours worked. Under the spread-of-hours regulation, the denominator would be increased by one for every workday longer than ten hours. For any weeks in which his effective pay rate was below the applicable minimum wage ($7.15/hour until July 24, 2009, and $7.25/hour thereafter), Cherry Hill violated the New York Labor Law.

words, resolve any part of each class member's claim "in one stroke." *Dukes,* 131 S.Ct. at 2551.

Enriquez argues that there are also common issues of law:

(a) Whether Defendants complied with New York Labor Law pertaining to minimum wages for every hour Plaintiffs worked?

(b) Whether Defendants complied with New York Labor Law pertaining to overtime compensation for hours Plaintiffs worked beyond 40 each week?

(c) Whether Defendants complied with New York Labor Law pertaining to spread of hours compensation for hours Plaintiffs worked beyond 10 each day?

(d) Whether the individual Defendant [i.e., Isaev] is personally liable for failure to pay all owed wages?

Pls.' Mem. of Law at 9. The first three questions are entirely dependent on the factual questions and are, accordingly, just as individualized. In other words, whether Cherry Hill complied with the New York Labor Law depends entirely on each employee's total pay and total hours worked for a given week. Since adjudication of Enriquez's claim would not answer those factual questions for any other employee, it would also not answer the legal question of whether Cherry Hill violated the New York Labor Law for any other employee.

The final legal question presents a closer case. Unlike hours and pay, the basis for holding Isaev individually liable is not unique to Enriquez. Rather, it depends on the relationship between Isaev and the corporation entities. *See Morris v. New York State Dep't of Taxation & Fin.,* 82 N.Y.2d 135, 141, 603 N.Y.S.2d 807, 623 N.E.2d 1157 (1993) ("[P]iercing the corporate veil requires a showing that: (1) the owners exercised complete domination of the corporation in respect to the transaction attacked; and (2) that such domination was used to commit a fraud or wrong against the plaintiff which resulted in plaintiff's injury."). The relevant factual inquiry will not vary from plaintiff to plaintiff.

Under *Dukes,* the common issue must be "central" to the class members' claims. 131 S.Ct. at 2551. In her dissenting opinion, Justice Ginsburg objected that the majority "imports into the Rule 23(a) determination concerns properly addressed in a Rule 23(b)(3) assessment." *Id.* at 2562 (Ginsburg, J., dissenting). In this case, the dispute between the majority and the dissent is little more than semantics. Whether termed a question of "centrality" under Rule 23(a), or of "predominance" under Rule 23(b)(3), the Court must weigh common issues against individualized ones. Solely as a matter of convenience, the Court will assume that the issue of Isaev's personal liability satisfies the commonality/typicality requirements of Rule 23(a), and will consider the significance of that issue under the rubric of the predominance and superiority requirements of Rule 23(b)(3).

## C. Rule 23(b)(3): Predominance/Superiority

■ "To qualify for certification under Rule 23(b)(3), a class must meet two requirements beyond the Rule 23(a) prerequisites: Common questions must 'predominate over any questions affecting only individual members'; and class resolution must be 'superior to other available methods for the fair and efficient adjudication of the controversy.'" *Amchem Prods.,* 521 U.S. at 615, 117 S.Ct. 2231 (quoting the rule). Those requirements seek to identify cases "in which a class action would achieve economies of time,

effort, and expense, and promote uniformity of decision as to persons similarly situated, without sacrificing procedural fairness or bringing about other undesirable results." *Id.* (citation, internal quotation marks and alteration omitted).

 As noted, the only possible common issue in this case is whether Isaev should be individually liable for any wage underpayments. That issue is entirely ancillary to the merits, which, as also noted, depend on a determination of each employee's total pay and hours worked. The Court easily concludes that those individualized questions predominate over the largely incidental question of Isaev's personal liability.

As a result, the class-action mechanism is not a superior means of adjudicating this case. Again, recall how the case would unfold at trial and assume that Enriquez establishes that he was underpaid by $5,000. What happens next? He concedes that the Court would not simply award each class member $5,000. Rather, each class member would have to come forward and establish how many hours he or she worked and how much he or she was paid. Cherry Hill would be entitled to contest each class member's claims.

That would be more than an individualized inquiry into the amount of damages for a common injury; it would be a minitrial on each class member's claims. The case would, in other words, unfold precisely as it would without class certification. The class-action mechanism would, therefore, achieve no "economies of time, effort, and expense." *Amchem*, 521 U.S. at 615, 117 S.Ct. 2231.

### III

The Court concludes that Enriquez has failed to establish the predominance and superiority requirements of Rule 23(b)(3).[3] Accordingly, the motion for class certification is denied.

**SO ORDERED.**

### *MEMORANDUM AND ORDER*

José Enriquez moves for reconsideration of the Court's prior memorandum and order denying his motion to certify his state-law wage and hour claims as a class action. *See Enriquez v. Cherry Hill Market Corp.*, 993 F.Supp.2d 229, 2013 WL 5437038 (E.D.N.Y. Sept. 30, 2013). He argues that the Court misapprehended the effect of *Wal–Mart Stores, Inc. v. Dukes*, —— U.S. ——, 131 S.Ct. 2541, 180 L.Ed.2d 374 (2011), on the availability of the class-action mechanism in wage-and-hour cases.

As explained in the prior memorandum and order, a class action "must depend upon a common contention ... of such a nature that it is capable of classwide resolution—which means that determination of its truth or falsity will resolve an issue that is central to the validity of each one of the claims in one stroke." *Enriquez*, 993 F.Supp.2d at 233, 2013 WL 5437038, at *3 (quoting *Dukes*, 131 S.Ct. at 2551). The Supreme Court described such a contention as the "glue" holding class members' claims together; without it, "it will be impossible to say that examination of all the class members' claims for relief will produce a common answer to the crucial question *why was I disfavored.*" *Dukes*, 131 S.Ct. at 2552.

*Dukes* is widely understood as reinvigorating the notion that class actions are the exception, rather than the rule. *See also American Express Co. v. Italian Colors Rest.*, —— U.S. ——, ——, 133 S.Ct. 2304, 2310, 186 L.Ed.2d 417 (2013) ("[Federal

---

**3.** Because of this conclusion, the Court need not reach Cherry Hill's alternative argument that the motion for class certification was not timely.

Rule of Civil Procedure 23] imposes stringent requirements for certification that in practice exclude most claims."). That said, district courts in this circuit are divided as to whether claims alleging widespread underpayment of wages fits within the exception. *Compare, e.g., Morris v. Affinity Health Plan, Inc.*, 859 F.Supp.2d 611, 616 (S.D.N.Y.2012), *with Briceno v. USI Serv. Group, Inc.*, 2012 WL 4511626, at *6 n. 5 (E.D.N.Y.2012).

In part, the divide is simply a reflection of the reality that not all wage-and-hour cases are the same. In some, the claim is that an employer has classified a category of employees as exempt; as explained in the prior memorandum and order, the Court agrees that the legality of such a classification policy is susceptible of class-wide resolution. *See Enriquez*, 993 F.Supp.2d at 234, 2013 WL 5437038, at *4 (citing *Cuevas v. Citizens Fin. Group, Inc.*, 526 Fed.Appx. 19 (2d Cir.2013)). Indeed, several courts have described an alleged classification policy as the "glue" required by *Dukes. See Scott v. Chipotle Mexican Grill, Inc.*, —— F.R.D. ——, ——, 2014 WL 2600034, at *3 (S.D.N.Y. June 6, 2014); *Pippins v. KPMG LLP*, 2012 WL 19379, at *7 (S.D.N.Y. Jan. 3, 2012).

In other cases—including this one—the claim is that an employer has systematically failed to pay employees the legally mandated wage for all hours worked. At least one district court has certified such a case as a class action, finding that the employer's "overtime policy 'is the "glue" that the Supreme Court found lacking in *Dukes*.'" *Jackson v. Bloomberg, L.P.*, 298 F.R.D. 152, 164 (S.D.N.Y.2014) (quoting *Pippins*, 2012 WL 19379, at *7). In the Court's view, however, that holding runs afoul of *Dukes*'s clear pronouncement that "[c]ommonality requires the plaintiff to demonstrate that the class members have suffered the same injury," and that "[t]his

does not mean merely that they have all suffered a violation of the same provision of law." 131 S.Ct. at 2551 (internal quotation marks and citation omitted). In other words, alleging that systematic underpayment of wages amounts to a "policy" of noncompliance with the wage-and-hour laws does not establish commonality if demonstrating such noncompliance requires, as it would in this case, an inquiry into the total pay and total hours worked for each employee.

Other district courts have reasoned that differences in total pay and hours worked "go to the damages that each employee is owed, not to the common question of Defendants' liability," *Espinoza v. 953 Assocs. LLC*, 280 F.R.D. 113, 130 (S.D.N.Y.2011), and have therefore certified "liability-only" classes under Federal Rule of Civil Procedure 23(c)(4). *See, e.g., Jacob v. Duane Reade, Inc.*, 293 F.R.D. 578, 593 (S.D.N.Y. 2013). In *Comcast Corp. v. Behrend*, —— U.S. ——, 133 S.Ct. 1426, 185 L.Ed.2d 515 (2013), the Supreme Court cautioned against certifying classes in which "[q]uestions of individual damage calculations will inevitably overwhelm questions common to the class." *Id.* at 1433. How *Comcast* impacts liability-only classes under Rule 23(c)(4) remains a subject of debate. *See, e.g., Jacob*, 293 F.R.D. at 593 (noting the debate, but "declin[ing] to read *Comcast* as disallowing certification as to certain issues, such as liability"). But even assuming that a liability-only class is appropriate in some cases, it is not appropriate in this one because the individualized inquiry necessary to establish the amount of each employee's damages is the same individualized inquiry necessary to establish the employer's liability to that employee.

In sum, the Court is satisfied that it correctly applied *Dukes* to the facts of this

case. Accordingly, the motion for reconsideration is denied.

**SO ORDERED.**